**Nabil Benamor BELLAGA, Petitioner,**

v.

**John ASHCROFT, U.S. Attorney General, Respondent.**

No. 03–60329.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 5, 2004.

Nabil Benamor Bellaga, pro se, Malibu, CA, for Petitioner.

Shelley R. Goad, Thomas Ward Hussey, Director, Linda Susan Wendtland, John Ashcroft, pro se, US Department of Justice, Washington, DC, Luis Garcia, US Immigration & Naturalization Service, District Director's Office, El Paso, TX, Caryl G. Thompson, US Immigration & Naturalization Service, District Directors Office, New Orleans, LA, for Respondent.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM.*

Nabil Benamor Bellaga, a citizen of Algeria, petitions for review of an order from

---

the Board of Immigration Appeals ("BIA") summarily affirming the immigration judge's ("IJ") decision to deny his application for asylum, withholding of removal, or for relief under the Convention Against Torture.

Bellaga argues that the BIA should have reviewed the entire record *de novo* to determine that the IJ's findings and conclusions were biased and incorrect. The BIA's summary affirmance procedures do not violate due process and nor do they deprive this court of a basis for judicial review, as the IJ's decision is the final agency determination for judicial review. *See Soadjede v. Ashcroft,* 324 F.3d 830, 832–33 (5th Cir.2003).

Bellaga argues on appeal that he was a victim of past persecution and that the IJ erred in determining that he was ineligible for asylum. He also asserts that the IJ failed to adjudicate his application for withholding of deportation. Bellaga did not prove a well-founded fear of prosecution, as he did not show that a reasonable person in the same circumstances would fear prosecution if deported. *See Mikhael v. INS,* 115 F.3d 299, 304 (5th Cir.1997). Moreover, this court will not review persecution claims that Bellaga first raises in his brief, as he has not exhausted his administrative remedies as to those claims. *See Wang v. Ashcroft,* 260 F.3d 448, 452–53 (5th Cir.2001); 8 U.S.C. § 1252(d)(1). Although Bellaga based his application in part upon his fear of retaliation by the government for his evasion of the draft and also requested protection under the Convention Against Torture, he does not raise these issues in his brief and they are deemed abandoned. *See Rodriguez v. INS,* 9 F.3d 408, 414 n. 15 (5th Cir.1993); *Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993).

Accordingly, Bellaga's petition for review is DENIED.

Bellaga requests that this court restrain the United States from deporting him and stay its mandate to allow the BIA to consider his "marriage case." The motion is DENIED.

PETITION AND MOTION DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.